Jerry GILLIAM, Plaintiff-Appellant,

v.

Debbie Sue MAGISTRADO; et al., Defendants-Appellees.

No. 16-15081

United States Court of Appeals, Ninth Circuit.

Submitted May 24, 2017 *

Filed May 30, 2017

Jerry Gilliam, Pro Se

Debbie Sue Magistrado, Pro Se

Marsha A. McHugh, Pro Se

James Robert Gilliam, Pro Se

Betsy S. Kimball, Esquire, Attorney, Klinedinst PC, Sacramento, CA, for Defendant-Appellee

Before: THOMAS, Chief Judge, and SILVERMAN and RAWLINSON, Circuit Judges.

MEMORANDUM **

Jerry Gilliam appeals pro se from the district court's judgment dismissing his diversity action alleging state law claims arising from a custody dispute. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's dismissal under Federal Rule of Civil Procedure 12(b)(6). *Hebbe v. Pliler*, 627 F.3d 338, 341 (9th Cir. 2010). We affirm.

The district court properly dismissed Gilliam's action as barred by the doctrine of res judicata because Gilliam's claims were raised, or could have been raised, in a prior action between the parties that resulted in a final judgment. *See Adam Bros. Farming, Inc. v. Cnty. of Santa Barbara*, 604 F.3d 1142, 1148-49, 1149 n.5 (9th Cir. 2010) (setting forth elements of res judicata under California law and explaining that it bars subsequent litigation of claims that were raised and claims that could have been raised in the prior action); *see also Stewart v. U.S. Bancorp*, 297 F.3d 953, 957 (9th Cir. 2002) (explaining that a dismissal for failure to state a claim constitutes a final judgment on the merits).

The district court did not abuse its discretion by dismissing Gilliam's action without leave to amend because amendment would have been futile. *See Serra v. Lappin*, 600 F.3d 1191, 1200 (9th Cir. 2010) (setting forth standard of review and explaining that leave to amend can be denied if amendment would be futile).

The district court did not abuse its discretion by denying Gilliam's motion for a new trial or to amend the judgment because Gilliam failed to establish any basis for such relief. *See State of Idaho Potato Comm'n v. G & T Terminal Packaging, Inc.*, 425 F.3d 708, 718 (9th Cir. 2005) (standard of review); *see also Sch. Dist. No. 1J, Multnomah Cty., Or. v. ACandS, Inc.*, 5 F.3d 1255, 1262-63 (9th Cir. 1993) (setting forth grounds for relief under Fed. R. Civ. P. 59(e)).

We do not consider issues not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Aulakh's motion to take judicial notice (Docket Entry No. 5) is granted.

**AFFIRMED.**

Before: THOMAS, Chief Judge, and SILVERMAN and RAWLINSON, Circuit Judges.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.